**QI LIN CHEN, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General,\* Respondent.**

No. 08–2086–ag.

United States Court of Appeals,
Second Circuit.

Feb. 11, 2010.

Michael Brown, New York, NY, for Petitioner.

Michael F. Hertz, Acting Assistant Attorney General; Stephen J. Flynn, Assistant Director; Imran R. Zaidi, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

---

\* Pursuant to Federal Rule of Appellate Procedure 43(c)(2), Attorney General Eric H. Holder, Jr., is automatically substituted for former Attorney General Michael B. Mukasey as respondent in this case.

PRESENT: GUIDO CALABRESI, ROSEMARY S. POOLER, ROBERT A. KATZMANN, Circuit Judges.

### SUMMARY ORDER

Qi Lin Chen, a native and citizen of the People's Republic of China, seeks review of an April 8, 2008 order of the BIA, affirming the June 2, 2006 decision of Immigration Judge ("IJ") Steven R. Abrams, which denied his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Qi Lin Chen,* No. A99 083 187 (B.I.A. Apr. 8, 2008), *aff'g* No. A99 083 187 (Immig. Ct. N.Y. City June 2, 2006). We assume the parties' familiarity with the underlying facts and procedural history in this case.

When the BIA agrees with the IJ's conclusion that a petitioner is not credible and, without rejecting any of the IJ's grounds for decision, emphasizes particular aspects of that decision, this Court reviews both the BIA's and IJ's opinions—or more precisely, the Court reviews the IJ's decision including the portions not explicitly discussed by the BIA. *Yun–Zui Guan v. Gonzales,* 432 F.3d 391, 394 (2d Cir.2005). For asylum applications governed by the amendments made to the Immigration and Nationality Act by the REAL ID Act, the agency may, considering the totality of the circumstances, base a credibility finding on an asylum applicant's "demeanor, candor, or responsiveness," the plausibility of his or her account, and inconsistencies in his or her statements, without regard to whether they go "to the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii).

Substantial evidence supports the agency's adverse credibility determination. Indeed, the IJ reasonably found that Chen was hesitant in answering his questions and provided limited detail when so questioned. *See id.* As the IJ was in the best position to discern the impression conveyed by Chen, we accord the IJ's demeanor finding particular deference. *See Majidi v. Gonzales,* 430 F.3d 77, 81 n. 1 (2d Cir.2005). Additionally, the agency appropriately relied, in part, on the discrepancy between Chen's submission of an abortion certificate that he claimed his wife received following an allegedly forced abortion, and a U.S. Department of State report indicating that such certificates are issued only for voluntary abortions. *See Xiao Xing Ni v. Gonzales,* 494 F.3d 260, 263 (2d Cir.2007). Regarding the IJ's finding that Chen failed to submit sufficient corroborating evidence to rehabilitate his testimony, contrary to Chen's argument, the IJ was not obligated to first identify the particular pieces of missing, relevant evidence, and show that this evidence was reasonably available before relying on this lack of corroboration to support his adverse credibility finding. *See Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d 315, 341 (2d Cir.2006) (holding that these steps are not required when the applicant is not otherwise credible).

Ultimately, because a reasonable factfinder would not be compelled to conclude to the contrary, the IJ's adverse credibility determination was supported by substantial evidence. *See Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 165–66 (2d Cir.2008). Thus, the agency properly denied Chen's application for asylum, withholding of removal, and CAT relief. *See Paul v. Gonzales,* 444 F.3d 148, 156 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, the pending motion for a stay of removal in this petition is DISMISSED as moot.